**Exhibit A**

Table of Last-Observed Infringements by Defendants of Third Degree's Copyright in the Motion Picture "Illegal Ass 2," Copyright Reg. No. PA0001366719

| Defendant | Internet Protocol Address (IP) | Timestamp (U.S. Eastern Time) | Internet Service Provider (ISP) | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 1 | 108.33.29.201 | 2011-09-23 04:28:40 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 2 | 108.9.191.28 | 2011-02-13 15:16:56 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 3 | 108.9.206.84 | 2011-07-31 20:43:15 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 4 | 108.9.61.127 | 2011-02-18 13:05:32 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 5 | 108.9.74.178 | 2010-12-14 21:28:21 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 6 | 151.213.160.132 | 2011-04-13 16:25:07 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 7 | 173.104.230.74 | 2011-09-13 19:15:07 -0400 | Sprint PCS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 8 | 173.137.103.217 | 2011-02-04 10:00:09 -0500 | Sprint PCS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 9 | 173.168.155.136 | 2011-08-17 02:46:46 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 10 | 173.168.159.21 | 2011-05-08 13:05:06 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 11 | 173.169.105.123 | 2011-09-21 17:21:32 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 12 | 173.169.59.38 | 2011-08-19 08:21:49 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 13 | 173.170.180.110 | 2011-09-24 16:40:22 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 14 | 173.170.183.171 | 2011-08-06 14:58:07 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 15 | 173.170.37.243 | 2011-05-02 03:18:35 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 16 | 173.170.67.207 | 2011-10-05 15:06:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 17 | 173.171.13.202 | 2011-05-02 22:16:52 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 18 | 173.171.240.240 | 2011-09-29 22:40:31 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 19 | 173.171.246.124 | 2011-08-23 02:49:44 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 20 | 173.171.64.100 | 2011-08-06 15:28:45 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 21 | 173.19.12.41 | 2011-09-07 11:07:32 -0400 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 22 | 173.21.125.234 | 2011-05-09 21:27:11 -0400 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 23 | 173.21.3.210 | 2011-02-16 00:59:37 -0500 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 24 | 173.21.5.222 | 2011-08-15 19:27:43 -0400 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 25 | 173.26.58.50 | 2011-09-05 18:24:50 -0400 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 26 | 173.29.32.203 | 2011-03-31 22:31:41 -0400 | MEDIACOM COMMUNICATIONS CORP | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 27 | 173.65.103.102 | 2011-09-23 02:05:34 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 28 | 173.65.107.184 | 2011-04-17 01:21:17 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|---|
| Doe 29 | 173.65.109.85 | 2011-04-12 00:01:35 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 30 | 173.65.115.120 | 2011-02-07 13:52:35 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 31 | 173.65.13.64 | 2010-12-05 20:18:08 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 32 | 173.65.136.9 | 2011-01-17 07:31:03 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 33 | 173.65.192.201 | 2011-09-27 09:47:30 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 34 | 173.65.192.221 | 2011-09-22 23:59:43 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 35 | 173.65.198.27 | 2011-09-01 22:31:20 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 36 | 173.65.2.246 | 2011-10-01 16:21:00 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 37 | 173.65.207.134 | 2011-03-05 18:24:53 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 38 | 173.65.218.139 | 2011-08-02 13:57:53 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 39 | 173.65.222.6 | 2011-10-06 10:08:06 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 40 | 173.65.76.70 | 2011-04-24 16:02:47 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 41 | 173.65.80.24 | 2011-04-14 02:24:28 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 42 | 173.65.82.82 | 2011-08-16 09:43:16 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 43 | 173.65.85.158 | 2011-02-05 00:41:37 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 44 | 173.65.97.192 | 2011-09-22 19:08:15 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 45 | 173.78.222.144 | 2011-03-14 17:45:20 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 46 | 173.78.31.163 | 2010-11-19 11:45:29 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 47 | 173.78.47.155 | 2011-04-12 13:24:45 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 48 | 173.78.74.20 | 2011-04-08 02:34:09 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 49 | 173.78.8.160 | 2010-11-14 15:08:02 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 50 | 173.78.86.131 | 2011-05-08 14:49:36 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 51 | 173.78.95.236 | 2011-07-28 19:45:59 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 52 | 173.78.99.2 | 2011-01-07 00:42:18 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 53 | 174.48.10.196 | 2011-08-18 01:22:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 54 | 174.48.115.131 | 2011-09-06 17:56:20 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 55 | 174.48.151.170 | 2011-09-15 02:45:40 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 56 | 174.48.155.220 | 2011-09-06 21:58:56 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 57 | 174.48.209.119 | 2011-08-14 21:44:19 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 58 | 174.48.244.236 | 2011-08-09 02:48:20 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 59 | 174.48.60.70 | 2011-09-27 08:23:31 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 60 | 174.48.65.182 | 2011-09-04 13:49:53 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 61 | 174.48.73.182 | 2011-08-14 10:17:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 62 | 174.48.73.193 | 2011-07-26 15:20:57 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 63 | 174.58.20.20 | 2011-09-06 09:46:48 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 64 | 174.58.200.243 | 2011-08-05 20:47:20 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 65 | 174.58.202.49 | 2011-09-12 01:59:24 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 66 | 174.58.217.209 | 2011-09-14 00:21:40 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 67 | 174.61.104.213 | 2011-08-11 18:55:51 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 68 | 174.61.17.45 | 2011-10-02 21:08:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 69 | 174.61.5.29 | 2011-08-10 02:05:21 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 70 | 174.61.54.221 | 2011-05-05 01:04:28 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 71 | 174.69.14.9 | 2011-09-01 16:09:31 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 72 | 184.245.155.124 | 2011-09-14 01:54:05 -0400 | Sprint PCS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 73 | 184.255.46.139 | 2011-09-03 02:35:36 -0400 | Sprint PCS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 74 | 184.88.132.220 | 2011-08-25 23:38:40 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 75 | 184.88.148.92 | 2011-10-09 21:01:10 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 76 | 184.88.159.90 | 2011-08-15 02:59:39 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 77 | 184.88.182.241 | 2011-10-10 14:07:29 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 78 | 184.88.200.153 | 2011-08-31 15:51:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 79 | 184.88.73.78 | 2011-10-10 11:45:23 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 80 | 184.91.121.6 | 2011-09-04 10:46:25 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 81 | 184.91.213.213 | 2011-09-30 02:05:45 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 82 | 184.91.3.170 | 2011-09-16 01:41:13 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 83 | 184.91.30.19 | 2011-09-20 06:16:47 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 84 | 184.91.55.249 | 2011-08-02 02:11:38 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 85 | 184.91.99.80 | 2011-10-07 18:24:31 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 86 | 24.110.34.253 | 2011-08-17 23:30:01 -0400 | EarthLink | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 87 | 24.127.200.11 | 2011-08-10 17:38:10 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 88 | 24.127.203.197 | 2011-09-28 09:09:46 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 89 | 24.129.115.195 | 2011-09-09 08:11:29 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 90 | 24.129.22.208 | 2011-08-30 08:30:01 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 91 | 24.129.34.247 | 2011-09-01 11:52:14 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 92 | 24.129.86.7 | 2011-09-13 08:00:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 93 | 24.144.101.62 | 2011-08-27 17:18:25 -0400 | EarthLink | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 94 | 24.160.99.74 | 2011-08-11 18:58:38 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 95 | 24.164.18.6 | 2011-08-27 22:12:24 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 96 | 24.173.172.78 | 2011-07-30 23:29:01 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 97 | 24.250.205.53 | 2011-05-03 16:38:33 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 98 | 24.250.212.39 | 2011-10-06 20:20:45 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 99 | 24.26.110.110 | 2011-09-06 08:44:38 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe | IP Address | Timestamp | ISP | Protocol | Hash |
|---|---|---|---|---|---|
| Doe 100 | 24.73.3.74 | 2011-09-16 17:14:29 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 101 | 24.73.59.228 | 2011-07-26 22:47:48 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 102 | 24.94.139.122 | 2011-08-06 21:37:44 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 103 | 24.96.234.158 | 2011-09-18 08:00:31 -0400 | Knology | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 104 | 50.128.130.150 | 2011-08-23 01:46:48 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 105 | 65.34.210.233 | 2011-08-16 23:37:30 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 106 | 65.34.213.109 | 2011-08-29 11:42:38 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 107 | 65.34.215.40 | 2011-09-26 07:54:58 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 108 | 65.34.237.51 | 2011-10-03 13:51:17 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 109 | 65.34.48.218 | 2011-09-26 19:20:45 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 110 | 65.34.9.27 | 2011-09-20 04:44:03 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 111 | 65.35.49.248 | 2011-09-02 18:24:04 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 112 | 65.50.82.200 | 2011-08-07 12:10:21 -0400 | DirecPath, LLC | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 113 | 66.158.200.215 | 2011-04-19 14:53:32 -0400 | Florida Consolidated Multi-Media Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 114 | 66.158.228.154 | 2011-09-23 00:11:54 -0400 | Florida Consolidated Multi-Media Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 115 | 66.176.121.109 | 2011-07-26 10:59:22 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 116 | 66.176.121.33 | 2011-09-28 01:17:18 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 117 | 66.176.214.93 | 2011-08-20 15:43:33 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 118 | 66.176.233.86 | 2011-08-28 10:49:37 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 119 | 66.176.54.77 | 2011-09-20 20:19:39 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 120 | 66.177.170.86 | 2011-09-30 04:12:21 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 121 | 66.177.7.63 | 2011-09-25 09:58:44 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 122 | 66.229.218.140 | 2011-09-05 00:11:06 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 123 | 66.229.227.208 | 2011-08-22 18:03:58 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 124 | 66.229.24.244 | 2011-08-15 01:36:41 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 125 | 66.229.25.63 | 2011-08-25 01:42:52 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 126 | 66.229.29.25 | 2011-08-29 20:20:27 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 127 | 67.172.77.10 | 2011-08-14 21:44:19 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 128 | 67.187.34.192 | 2011-10-01 14:04:54 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 129 | 67.190.192.81 | 2011-08-06 02:59:35 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 130 | 67.190.240.32 | 2011-07-29 18:51:49 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 131 | 67.190.242.204 | 2011-09-12 22:14:37 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 132 | 67.190.247.134 | 2011-09-12 23:49:52 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 133 | 67.191.59.156 | 2011-09-10 05:45:36 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 134 | 67.191.76.65 | 2011-09-21 11:12:55 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 135 | 67.8.154.215 | 2011-09-29 03:08:17 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 136 | 67.8.174.127 | 2011-08-22 17:12:35 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 137 | 67.8.209.218 | 2011-05-09 01:41:46 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 138 | 67.8.236.28 | 2011-05-03 00:04:52 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 139 | 67.8.74.102 | 2011-07-30 19:49:24 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 140 | 67.8.82.107 | 2011-08-15 23:41:57 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 141 | 68.1.112.27 | 2011-09-02 20:17:01 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 142 | 68.1.37.182 | 2011-05-02 22:16:38 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 143 | 68.1.72.120 | 2011-07-26 17:18:51 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 144 | 68.1.94.82 | 2011-08-09 10:17:13 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 145 | 68.101.74.66 | 2011-08-17 15:04:54 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 146 | 68.106.132.200 | 2011-09-26 10:00:23 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 147 | 68.111.125.39 | 2011-08-14 09:49:21 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 148 | 68.200.241.173 | 2011-08-05 22:30:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 149 | 68.202.134.225 | 2011-08-25 18:06:15 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 150 | 68.204.13.225 | 2011-07-29 00:57:31 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 151 | 68.204.4.3 | 2011-10-09 15:05:01 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 152 | 68.205.112.105 | 2011-09-22 00:11:11 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 153 | 68.205.198.96 | 2011-09-15 01:35:37 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 154 | 68.207.226.62 | 2011-10-09 01:57:39 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 155 | 68.207.233.118 | 2011-07-26 18:24:47 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 156 | 68.226.7.83 | 2011-08-25 20:11:55 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 157 | 68.238.173.27 | 2010-11-18 03:38:36 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 158 | 68.35.236.51 | 2011-08-09 18:16:07 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 159 | 68.35.245.130 | 2011-10-10 11:03:55 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 160 | 68.54.33.28 | 2011-05-06 23:44:29 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 161 | 68.56.121.76 | 2011-08-18 16:57:42 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 162 | 68.56.34.98 | 2011-09-29 13:52:02 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 163 | 68.56.4.12 | 2011-09-21 20:06:07 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 164 | 68.56.57.168 | 2011-08-31 02:37:21 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 165 | 68.56.71.216 | 2011-09-12 16:35:39 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 166 | 68.59.106.54 | 2011-10-09 20:56:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 167 | 68.59.153.131 | 2011-09-20 11:24:07 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 168 | 68.84.24.204 | 2011-05-10 11:54:12 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 169 | 68.84.29.63 | 2011-07-30 16:50:41 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 170 | 69.136.22.59 | 2011-08-15 22:04:17 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 171 | 69.180.127.194 | 2011-08-30 13:44:32 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 172 | 69.180.88.243 | 2011-08-30 12:24:44 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 173 | 69.254.117.130 | 2011-07-28 01:40:05 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 174 | 69.254.124.189 | 2011-08-30 15:05:07 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 175 | 69.73.43.224 | 2011-09-17 08:14:24 -0400 | Knology | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 176 | 70.110.74.194 | 2011-04-04 13:04:34 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 177 | 70.110.79.33 | 2011-04-29 15:24:45 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 178 | 70.110.79.34 | 2011-08-27 01:14:39 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 179 | 70.119.246.229 | 2011-09-03 12:41:31 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 180 | 70.126.113.66 | 2011-05-09 10:34:12 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 181 | 70.126.126.6 | 2011-08-16 22:19:38 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 182 | 70.126.179.12 | 2011-09-09 00:55:54 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 183 | 70.126.48.64 | 2011-07-27 20:30:44 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 184 | 70.126.76.113 | 2011-07-29 21:41:39 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 185 | 70.126.88.193 | 2011-09-25 02:59:58 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 186 | 70.127.190.131 | 2011-09-01 17:32:11 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 187 | 70.127.55.71 | 2011-09-29 21:07:40 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 188 | 70.185.109.214 | 2011-09-05 01:03:23 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 189 | 70.185.121.119 | 2011-09-29 03:07:37 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 190 | 70.187.45.91 | 2011-09-26 02:49:50 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 191 | 70.187.51.127 | 2011-09-27 15:07:02 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 192 | 70.191.193.204 | 2011-09-23 17:42:01 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 193 | 70.191.193.214 | 2011-09-20 06:24:42 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 194 | 70.191.198.69 | 2011-09-28 13:04:47 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 195 | 70.191.244.241 | 2011-10-02 19:54:18 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 196 | 71.100.135.73 | 2010-11-11 14:51:44 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 197 | 71.100.148.76 | 2011-02-05 18:16:40 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 198 | 71.101.100.137 | 2010-12-05 02:34:53 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 199 | 71.101.84.154 | 2011-08-31 02:59:49 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 200 | 71.122.98.29 | 2010-11-30 23:16:57 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 201 | 71.180.130.105 | 2011-08-24 03:34:55 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 202 | 71.180.189.161 | 2011-04-04 13:10:41 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 203 | 71.180.225.231 | 2011-02-12 23:22:43 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 204 | 71.180.234.222 | 2011-01-02 18:11:50 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 205 | 71.180.24.3 | 2011-07-26 19:31:05 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 206 | 71.180.241.109 | 2011-04-26 14:23:22 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 207 | 71.180.250.49 | 2011-09-26 10:00:23 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 208 | 71.180.250.7   | 2010-12-29 12:17:06 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 209 | 71.180.50.66   | 2010-12-28 03:31:20 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 210 | 71.180.58.242  | 2011-01-30 12:55:13 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 211 | 71.180.75.189  | 2011-03-31 23:48:21 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 212 | 71.180.78.41   | 2010-12-04 21:34:05 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 213 | 71.199.235.152 | 2011-08-28 19:16:08 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 214 | 71.199.92.186  | 2011-08-08 01:16:50 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 215 | 71.200.254.43  | 2011-08-13 10:41:12 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 216 | 71.203.150.185 | 2011-10-04 15:09:55 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 217 | 71.203.188.66  | 2011-08-25 18:00:49 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 218 | 71.203.35.70   | 2011-08-30 12:24:44 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 219 | 71.206.85.188  | 2011-09-17 02:59:41 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 220 | 71.243.236.251 | 2011-10-05 03:09:44 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 221 | 71.243.247.75  | 2011-05-08 12:37:27 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 222 | 71.251.104.210 | 2011-03-04 09:12:53 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 223 | 71.251.74.130  | 2011-10-07 21:51:57 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 224 | 71.251.86.29   | 2011-08-09 12:24:30 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 225 | 71.251.88.5    | 2011-08-09 02:59:43 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 226 | 71.251.91.24   | 2011-08-11 01:50:37 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 227 | 71.57.133.249  | 2011-08-23 13:50:43 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 228 | 71.98.217.102  | 2011-05-02 12:57:58 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 229 | 71.99.74.77    | 2010-12-26 19:14:21 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 230 | 72.184.10.103  | 2011-05-02 19:05:19 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 231 | 72.184.112.156 | 2011-05-04 14:49:54 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 232 | 72.184.223.157 | 2011-08-05 23:20:05 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 233 | 72.185.169.47  | 2011-08-24 11:42:05 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 234 | 72.185.207.174 | 2011-09-06 00:47:22 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 235 | 72.185.61.221  | 2011-10-07 18:13:41 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 236 | 72.186.179.249 | 2011-08-02 01:18:22 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 237 | 72.187.232.160 | 2011-08-12 19:48:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 238 | 72.188.108.197 | 2011-08-19 10:53:26 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 239 | 72.188.109.220 | 2011-09-16 13:14:20 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 240 | 72.188.213.209 | 2011-08-05 05:07:34 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 241 | 72.188.221.209 | 2011-09-16 23:44:52 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 242 | 72.188.232.65  | 2011-05-10 05:39:14 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 243 | 72.188.75.169  | 2011-09-30 09:05:41 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 244 | 72.189.148.145 | 2011-08-15 02:00:08 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
|---|---|---|---|---|---|
| Doe 245 | 72.189.234.161 | 2011-09-13 19:11:26 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 246 | 72.189.41.128 | 2011-09-04 21:24:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 247 | 72.189.75.245 | 2011-05-09 03:18:04 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 248 | 72.40.57.109 | 2011-10-04 17:15:29 -0400 | EarthLink | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 249 | 72.40.63.37 | 2011-08-26 08:15:37 -0400 | EarthLink | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 250 | 72.64.189.39 | 2011-02-25 11:02:18 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 251 | 72.64.215.5 | 2011-08-09 02:59:43 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 252 | 72.64.216.169 | 2011-02-23 10:50:09 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 253 | 72.64.251.229 | 2011-01-12 16:38:49 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 254 | 72.77.158.4 | 2011-09-01 21:56:12 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 255 | 72.77.159.28 | 2011-04-21 04:49:20 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 256 | 72.77.175.181 | 2011-03-14 10:46:59 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 257 | 72.91.106.224 | 2010-12-08 18:25:19 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 258 | 72.91.120.25 | 2011-08-12 02:59:51 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 259 | 72.91.140.92 | 2011-04-20 17:31:41 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 260 | 72.91.170.238 | 2011-03-12 20:09:26 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 261 | 72.91.172.173 | 2010-10-27 02:39:46 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 262 | 72.91.175.181 | 2011-10-08 08:53:13 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 263 | 72.91.178.162 | 2011-01-13 08:00:10 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 264 | 72.91.204.86 | 2011-08-21 01:34:34 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 265 | 72.91.222.141 | 2011-09-04 23:02:47 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 266 | 72.91.34.143 | 2011-09-13 22:41:52 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 267 | 75.200.223.71 | 2010-11-27 13:20:52 -0500 | Cellco Partnership DBA Verizon Wireless | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 268 | 75.204.128.53 | 2011-05-04 22:36:37 -0400 | Cellco Partnership DBA Verizon Wireless | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 269 | 75.74.6.95 | 2011-08-18 01:28:43 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 270 | 75.88.123.209 | 2011-05-02 12:51:45 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 271 | 75.89.20.203 | 2011-08-13 16:37:59 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 272 | 75.89.21.55 | 2011-09-24 21:15:03 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 273 | 75.89.27.89 | 2011-02-18 12:01:12 -0500 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 274 | 75.90.56.226 | 2011-08-14 08:48:18 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 275 | 75.90.62.167 | 2011-03-17 13:49:54 -0400 | WINDSTREAM COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 276 | 76.101.131.114 | 2011-08-10 01:02:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 277 | 76.101.170.95 | 2011-10-04 19:29:40 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 278 | 76.101.228.108 | 2011-10-05 05:20:37 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 279 | 76.101.44.47 | 2011-05-05 23:52:11 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 280 | 76.101.64.181   | 2011-08-15 23:42:25 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 281 | 76.101.65.99    | 2011-09-10 02:04:44 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 282 | 76.106.136.189  | 2011-09-23 14:05:54 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 283 | 76.106.140.123  | 2011-09-25 20:28:48 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 284 | 76.108.131.168  | 2011-08-02 01:14:49 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 285 | 76.108.133.204  | 2011-09-17 12:02:36 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 286 | 76.108.154.177  | 2011-08-17 23:01:18 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 287 | 76.109.126.29   | 2011-09-27 08:20:18 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 288 | 76.109.143.219  | 2011-09-07 15:05:08 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 289 | 76.109.176.130  | 2011-09-30 18:52:16 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 290 | 76.109.207.183  | 2011-05-10 00:23:08 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 291 | 76.109.208.20   | 2011-05-04 11:35:21 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 292 | 76.109.21.8     | 2011-09-19 14:34:59 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 293 | 76.109.71.111   | 2011-08-02 09:43:01 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 294 | 76.109.94.65    | 2011-08-27 00:13:11 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 295 | 76.109.97.131   | 2011-08-28 13:33:18 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 296 | 76.110.193.142  | 2011-10-08 23:07:46 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 297 | 76.110.3.214    | 2011-08-15 01:52:53 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 298 | 76.110.52.55    | 2011-09-07 19:28:06 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 299 | 76.122.24.127   | 2011-08-01 19:19:20 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 300 | 76.122.6.253    | 2011-10-03 21:51:43 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 301 | 76.18.22.118    | 2011-08-23 00:19:45 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 302 | 76.18.230.216   | 2011-08-03 16:27:01 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 303 | 76.18.33.23     | 2011-10-10 21:11:07 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 304 | 76.18.38.184    | 2011-09-24 20:15:12 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 305 | 76.29.134.227   | 2011-05-09 22:14:25 -0400 | Comcast Cable            | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 306 | 96.228.147.84   | 2011-02-25 02:03:23 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 307 | 96.228.247.25   | 2011-08-08 00:54:25 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 308 | 96.243.142.215  | 2011-08-20 02:59:53 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 309 | 96.243.193.99   | 2011-01-07 12:02:30 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 310 | 96.243.199.132  | 2011-01-31 01:57:44 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 311 | 96.243.249.184  | 2011-02-17 09:08:17 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 312 | 96.252.156.137  | 2011-07-29 03:23:57 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 313 | 96.252.159.85   | 2011-01-06 12:42:41 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 314 | 96.252.176.164  | 2011-10-10 09:10:07 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 315 | 96.252.183.168  | 2011-09-19 18:24:48 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 316 | 96.252.198.63 | 2011-01-04 18:34:19 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 317 | 96.252.218.131 | 2011-02-07 00:14:55 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 318 | 96.252.223.118 | 2011-08-07 14:12:38 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 319 | 96.252.230.68 | 2010-11-01 16:17:07 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 320 | 96.252.231.253 | 2011-03-30 07:21:40 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 321 | 96.254.179.12 | 2010-11-24 18:25:08 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 322 | 96.254.187.26 | 2011-02-22 23:23:36 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 323 | 96.254.195.189 | 2011-04-05 22:32:30 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 324 | 96.254.196.188 | 2011-04-14 00:59:57 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 325 | 96.254.201.120 | 2011-01-05 16:24:34 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 326 | 96.254.209.226 | 2011-04-11 19:25:06 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 327 | 96.254.39.12 | 2010-11-21 00:59:56 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 328 | 96.254.43.204 | 2010-12-06 04:19:34 -0500 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 329 | 96.254.43.205 | 2011-09-06 16:28:27 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 330 | 96.254.84.128 | 2011-08-29 16:44:18 -0400 | Verizon Internet Services | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 331 | 97.100.174.54 | 2011-09-01 04:09:32 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 332 | 97.100.247.153 | 2011-10-10 20:18:16 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 333 | 97.101.93.182 | 2011-05-10 13:32:33 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 334 | 97.102.155.117 | 2011-05-10 15:20:16 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 335 | 97.102.253.166 | 2011-08-13 02:05:27 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 336 | 97.102.81.52 | 2011-08-15 03:05:16 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 337 | 97.103.38.128 | 2011-09-30 02:50:09 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 338 | 97.103.55.230 | 2011-08-21 19:20:11 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 339 | 97.104.4.45 | 2011-08-27 21:08:45 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 340 | 97.96.114.72 | 2011-08-07 22:48:58 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 341 | 97.96.21.22 | 2011-08-20 21:06:31 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 342 | 97.96.217.95 | 2011-05-10 02:59:58 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 343 | 97.96.87.201 | 2011-10-10 00:24:41 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 344 | 97.97.144.9 | 2011-09-04 05:10:32 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 345 | 97.97.170.50 | 2011-08-09 15:05:16 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 346 | 97.97.38.83 | 2011-10-02 20:58:02 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 347 | 97.97.79.155 | 2011-08-21 04:20:00 -0400 | Road Runner | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 348 | 98.180.41.177 | 2011-05-10 02:59:58 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 349 | 98.180.41.76 | 2011-08-18 14:06:07 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 350 | 98.183.11.85 | 2011-05-10 00:00:17 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 351 | 98.183.45.142 | 2011-09-18 19:13:57 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |

| Doe 352 | 98.183.47.84 | 2011-05-10 00:58:33 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 353 | 98.183.53.251 | 2011-08-09 17:43:26 -0400 | COX COMMUNICATIONS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 354 | 98.192.141.216 | 2011-08-30 17:29:14 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 355 | 98.203.92.46 | 2011-09-12 22:44:17 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 356 | 98.208.131.101 | 2011-08-23 15:44:39 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 357 | 98.211.178.90 | 2011-10-02 02:59:46 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 358 | 98.219.112.169 | 2011-05-04 22:45:35 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 359 | 98.219.79.171 | 2011-09-05 13:13:57 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 360 | 98.224.48.12 | 2011-09-12 01:03:49 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 361 | 98.230.49.153 | 2011-09-12 21:28:34 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 362 | 98.230.7.150 | 2011-08-24 14:56:47 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 363 | 98.231.104.140 | 2011-08-04 23:47:52 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 364 | 98.231.18.29 | 2011-08-14 16:22:30 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 365 | 98.231.22.109 | 2011-08-11 23:52:46 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 366 | 98.231.93.181 | 2011-08-07 02:59:53 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 367 | 98.242.136.127 | 2011-09-08 11:13:40 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 368 | 98.242.252.210 | 2011-08-23 20:41:31 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 369 | 98.244.232.93 | 2011-09-05 15:15:59 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 370 | 98.249.142.44 | 2011-07-28 12:09:39 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 371 | 98.249.220.10 | 2011-09-23 22:30:03 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 372 | 98.254.212.252 | 2011-08-01 05:47:03 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 373 | 98.254.62.90 | 2011-10-08 13:47:15 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 374 | 98.254.92.239 | 2011-08-24 09:09:24 -0400 | Comcast Cable | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |
| Doe 375 | 99.205.119.101 | 2011-08-10 14:47:43 -0400 | Sprint PCS | BitTorrent | c6be27d9167b3d7e8b5fd6f1c03a4c39da222c8d |